**EXHIBIT C**



smart communication

REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 1/31/2015 | 1231162 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754675 Name: Jan_Promo_1 - Update 1-14 1-26 Billing Code: Jan_Promo_1 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754649 Name: Jan_Promo_1 - Update 11/26-12/6 Billing Code: Jan_Promo_1 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-58754676 Name: Jan_Promo_1 - UPDATE 12-7 - 12-17 Billing Code: Jan_Promo_1 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754743 Name: Jan_Promo_1 - Update 12-31 - 1-13 Billing Code: Jan_Promo_1 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754746 Name: Jan_Promo_1 - Update 9-18 - 10-1 Billing Code: Jan_Promo_1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754759 Name: Jan_Promo_1 - Update 1-27 - 2-17 Billing Code: Jan_Promo_1 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754648 Name: Jan_Promo_1 - 10-19 10-30 Upload Billing Code: Jan_Promo_1 | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754748 Name: Jan_Promo_1 - Update 7/10 - 7/28 Billing Code: Jan_Promo_1 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754765 Name: Jan_Promo_1 - Update 7/29 - 9/22 Billing Code: Jan_Promo_1 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754661 Name: Jan_Promo_1 - Update 10/31-11/18 Billing Code: Jan_Promo_1 | 21.0 | $0.61 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754750 Name: Jan_Promo_1 - Update 4/28 - 5/27 Billing Code: Jan_Promo_1 | 15.0 | $0.44 |

**When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.**

# TOTAL


smart communication

REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 1/31/2015 | 1231162 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754758 Name: Jan_Promo_1 - Update 5/28-6/25 Billing Code: Jan_Promo_1 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754647 Name: Jan_Promo_1 - CA_SIMP Billing Code: Jan_Promo_1 | 1,118.0 | $32.42 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754646 Name: Jan_Promo_1 - Cleaned List 8-21-13 Billing Code: Jan_Promo_1 | 3,051.0 | $88.59 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754656 Name: Jan_Promo_1 - Update 10/2-10/18 Billing Code: Jan_Promo_1 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754762 Name: Jan_Promo_1 - Update 2-18 - 3-26 Billing Code: Jan_Promo_1 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754801 Name: Jan_Promo_1 - Update 12/18-12/30 Billing Code: Jan_Promo_1 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754764 Name: Jan_Promo_1 - Update 3/27-4/27 Billing Code: Jan_Promo_1 | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754797 Name: Jan_Promo_1 - Update 8/22-9/17 Billing Code: Jan_Promo_1 | 32.0 | $0.93 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754814 Name: Jan_Promo_1 - Update 11-18 11-25 Billing Code: Jan_Promo_1 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/6/2015 Job: BFX-56754818 Name: Jan_Promo_1 - Update 6/29-7/8 Billing Code: Jan_Promo_1 | 7.0 | $0.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429265 Name: Jan_Dex_Promo2 - Update 10/31-11/18 Billing Code: Jan_Dex_Promo2 | 21.0 | $0.61 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.


smart communication

REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 1/31/2015 | 1231162 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429264 Name: Jan_Dex_Promo2 - Update 4/28 - 5/27 Billing Code: Jan_Dex_Promo2 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429263 Name: Jan_Dex_Promo2 - Update 9-18 - 10-1 Billing Code: Jan_Dex_Promo2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429268 Name: Jan_Dex_Promo2 - Update 11/26-12/6 Billing Code: Jan_Dex_Promo2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429258 Name: Jan_Dex_Promo2 - Update 12/18-12/30 Billing Code: Jan_Dex_Promo2 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429266 Name: Jan_Dex_Promo2 - Update 1-14 1-26 Billing Code: Jan_Dex_Promo2 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429272 Name: Jan_Dex_Promo2 - Update 2-18 - 3-26 Billing Code: Jan_Dex_Promo2 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429273 Name: Jan_Dex_Promo2 - Update 3/27-4/27 Billing Code: Jan_Dex_Promo2 | 18.0 | $0.52 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429261 Name: Jan_Dex_Promo2 - Update 12-31 - 1-13 Billing Code: Jan_Dex_Promo2 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429271 Name: Jan_Dex_Promo2 - Update 5/28-6/25 Billing Code: Jan_Dex_Promo2 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429259 Name: Jan_Dex_Promo2 - Update 11-18 11-25 Billing Code: Jan_Dex_Promo2 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429274 Name: Jan_Dex_Promo2 - Update 7/29 - 9/22 Billing Code: Jan_Dex_Promo2 | 23.0 | $0.67 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

## TOTAL



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 1/31/2015 | 1231162 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429267 Name: Jan_Dex_Promo2 - UPDATE 12-7 - 12-17 Billing Code: Jan_Dex_Promo2 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429256 Name: Jan_Dex_Promo2 - CA_SIMP Billing Code: Jan_Dex_Promo2 | 1,128.0 | $32.71 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429270 Name: Jan_Dex_Promo2 - Update 1-27 - 2-17 Billing Code: Jan_Dex_Promo2 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429260 Name: Jan_Dex_Promo2 - Update 6/29-7/8 Billing Code: Jan_Dex_Promo2 | 6.0 | $0.17 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429275 Name: Jan_Dex_Promo2 - Update 8/22-9/17 Billing Code: Jan_Dex_Promo2 | 27.0 | $0.79 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429262 Name: Jan_Dex_Promo2 - Update 7/10 - 7/28 Billing Code: Jan_Dex_Promo2 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429269 Name: Jan_Dex_Promo2 - Update 10/2-10/18 Billing Code: Jan_Dex_Promo2 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/19/2015 Job: BFX-57429257 Name: Jan_Dex_Promo2 - Cleaned List 8-21-13 Billing Code: Jan_Dex_Promo2 | 3,014.0 | $87.52 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

| **TOTAL** | 256.08 |
|---|---|



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845431 Name: Jan_Promo3 - CA_SIMP Billing Code: Jan_Promo3 | 855.0 | $24.80 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838294 Name: Jan_Promo3 - Cleaned List 8-21-13 Billing Code: Jan_Promo3 | 3,039.0 | $88.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838764 Name: Jan_Promo3 - Update 9-18 - 10-1 Billing Code: Jan_Promo3 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838312 Name: Jan_Promo3 - Update 7/29 - 9/22 Billing Code: Jan_Promo3 | 26.0 | $0.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838328 Name: Jan_Promo3 - Update 4/28 - 5/27 Billing Code: Jan_Promo3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845163 Name: Jan_Promo3 - Update 9-18 - 10-1 Billing Code: Jan_Promo3 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845161 Name: Jan_Promo3 - Update 1-27 - 2-17 Billing Code: Jan_Promo3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845154 Name: Jan_Promo3 - Update 4/28 - 5/27 Billing Code: Jan_Promo3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838495 Name: Jan_Promo3 - Update 12/18-12/30 Billing Code: Jan_Promo3 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838494 Name: Jan_Promo3 - Update 11-18 11-25 Billing Code: Jan_Promo3 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838292 Name: Jan_Promo3 - CA_SIMP Billing Code: Jan_Promo3 | 1,133.0 | $32.86 |

| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | |
|---|---|---|



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845434 Name: Jan_Promo3 - Cleaned List 8-21-13 Billing Code: Jan_Promo3 | 1,984.0 | $57.61 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845187 Name: Jan_Promo3 - Update 10/31-11/18 Billing Code: Jan_Promo3 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845164 Name: Jan_Promo3 - Update 7/29 - 9/22 Billing Code: Jan_Promo3 | 22.0 | $0.64 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838309 Name: Jan_Promo3 - Update 10/31-11/18 Billing Code: Jan_Promo3 | 22.0 | $0.64 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838306 Name: Jan_Promo3 - Update 1-27 - 2-17 Billing Code: Jan_Promo3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838760 Name: Jan_Promo3 - Update 12-31 - 1-13 Billing Code: Jan_Promo3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838496 Name: Jan_Promo3 - Update 6/29-7/8 Billing Code: Jan_Promo3 | 7.0 | $0.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838762 Name: Jan_Promo3 - Update 7/10 - 7/28 Billing Code: Jan_Promo3 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838301 Name: Jan_Promo3 - UPDATE 12-7 - 12-17 Billing Code: Jan_Promo3 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838302 Name: Jan_Promo3 - Update 1-14 1-26 Billing Code: Jan_Promo3 | 7.0 | $0.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838303 Name: Jan_Promo3 - Update 11/26-12/6 Billing Code: Jan_Promo3 | 8.0 | $0.23 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838493 Name: Jan_Promo3 - Update 5/28-6/25 Billing Code: Jan_Promo3 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838331 Name: Jan_Promo3 - Update 10/2-10/18 Billing Code: Jan_Promo3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838310 Name: Jan_Promo3 - Update 3/27-4/27 Billing Code: Jan_Promo3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838308 Name: Jan_Promo3 - Update 2-18 - 3-26 Billing Code: Jan_Promo3 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57838325 Name: Jan_Promo3 - Update 8/22-9/17 Billing Code: Jan_Promo3 | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845185 Name: Jan_Promo3 - Update 6/29-7/8 Billing Code: Jan_Promo3 | 7.0 | $0.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845156 Name: Jan_Promo3 - Update 5/28-6/25 Billing Code: Jan_Promo3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845165 Name: Jan_Promo3 - Update 8/22-9/17 Billing Code: Jan_Promo3 | 32.0 | $0.94 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845189 Name: Jan_Promo3 - Update 10/2-10/18 Billing Code: Jan_Promo3 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845188 Name: Jan_Promo3 - Update 12/18-12/30 Billing Code: Jan_Promo3 | 3.0 | $0.09 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845190 Name: Jan_Promo3 - UPDATE 12-7 - 12-17 Billing Code: Jan_Promo3 | 11.0 | $0.32 |

| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | |
|---|---|---|



**REMIT TO:**

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845158 Name: Jan_Promo3 - Update 3/27-4/27 Billing Code: Jan_Promo3 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845159 Name: Jan_Promo3 - Update 2-18 - 3-26 Billing Code: Jan_Promo3 | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845191 Name: Jan_Promo3 - Update 7/10 - 7/28 Billing Code: Jan_Promo3 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845192 Name: Jan_Promo3 - Update 1-14 1-26 Billing Code: Jan_Promo3 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845193 Name: Jan_Promo3 - Update 11/26-12/6 Billing Code: Jan_Promo3 | 6.0 | $0.17 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845194 Name: Jan_Promo3 - Update 12-31 - 1-13 Billing Code: Jan_Promo3 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2015 Job: BFX-57845206 Name: Jan_Promo3 - Update 11-18 11-25 Billing Code: Jan_Promo3 | 2.0 | $0.06 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849621 Name: Feb_Promo1 - Update 9-18 - 10-1 Billing Code: Feb_Promo1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849581 Name: Feb_Promo1 - Update 11/26-12/6 Billing Code: Feb_Promo1 | 8.0 | $0.23 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849616 Name: Feb_Promo1 - Update 6/29-7/8 Billing Code: Feb_Promo1 | 7.0 | $0.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849589 Name: Feb_Promo1 - Update 12/18-12/30 Billing Code: Feb_Promo1 | 4.0 | $0.12 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL**



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849617 Name: Feb_Promo1 - Update 12-31 - 1-13 Billing Code: Feb_Promo1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849580 Name: Feb_Promo1 - UPDATE 12-7 - 12-17 Billing Code: Feb_Promo1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849586 Name: Feb_Promo1 - Update 10/2-10/18 Billing Code: Feb_Promo1 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849627 Name: Feb_Promo1 - Update 2-18 - 3-26 Billing Code: Feb_Promo1 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849593 Name: Feb_Promo1 - Update 11-18 11-25 Billing Code: Feb_Promo1 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849583 Name: Feb_Promo1 - Update 4/28 - 5/27 Billing Code: Feb_Promo1 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849628 Name: Feb_Promo1 - Update 10/31-11/18 Billing Code: Feb_Promo1 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849631 Name: Feb_Promo1 - Update 3/27-4/27 Billing Code: Feb_Promo1 | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849634 Name: Feb_Promo1 - Update 7/29 - 9/22 Billing Code: Feb_Promo1 | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849624 Name: Feb_Promo1 - Update 5/28-6/25 Billing Code: Feb_Promo1 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849578 Name: Feb_Promo1 - Update 1-14 1-26 Billing Code: Feb_Promo1 | 8.0 | $0.23 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849619 Name: Feb_Promo1 - Update 7/10 - 7/28 Billing Code: Feb_Promo1 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849588 Name: Feb_Promo1 - Update 1-27 - 2-17 Billing Code: Feb_Promo1 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849635 Name: Feb_Promo1 - Update 8/22-9/17 Billing Code: Feb_Promo1 | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849568 Name: Feb_Promo1 - CA_SIMP Billing Code: Feb_Promo1 | 1,098.0 | $31.85 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/17/2015 Job: BFX-58849571 Name: Feb_Promo1 - Cleaned List 8-21-13 Billing Code: Feb_Promo1 | 3,007.0 | $87.22 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096496 Name: Feb_Promo2 - 10-19 10-30 Upload Billing Code: Feb_Promo2 | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096499 Name: Feb_Promo2 - Update 11/26-12/6 Billing Code: Feb_Promo2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096498 Name: Feb_Promo2 - Update 10/2-10/18 Billing Code: Feb_Promo2 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096501 Name: Feb_Promo2 - UPDATE 12-7 - 12-17 Billing Code: Feb_Promo2 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096500 Name: Feb_Promo2 - Update 1-14 1-26 Billing Code: Feb_Promo2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096502 Name: Feb_Promo2 - Update 1-27 - 2-17 Billing Code: Feb_Promo2 | 15.0 | $0.44 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL**



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096497 Name: Feb_Promo2 - Update 10/31-11/18 Billing Code: Feb_Promo2 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096671 Name: Feb_Promo2 - Update 12-31 - 1-13 Billing Code: Feb_Promo2 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096674 Name: Feb_Promo2 - Update 4/28 - 5/27 Billing Code: Feb_Promo2 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096668 Name: Feb_Promo2 - Update 12/18-12/30 Billing Code: Feb_Promo2 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096669 Name: Feb_Promo2 - Update 11-18 11-25 Billing Code: Feb_Promo2 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096673 Name: Feb_Promo2 - Update 9-18 - 10-1 Billing Code: Feb_Promo2 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096665 Name: Feb_Promo2 - Update 3/27-4/27 Billing Code: Feb_Promo2 | 18.0 | $0.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096676 Name: Feb_Promo2 - Update 2-18 - 3-26 Billing Code: Feb_Promo2 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096675 Name: Feb_Promo2 - Update 5/28-6/25 Billing Code: Feb_Promo2 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096663 Name: Feb_Promo2 - CA_SIMP Billing Code: Feb_Promo2 | 1,066.0 | $30.92 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096666 Name: Feb_Promo2 - Update 7/29 - 9/22 Billing Code: Feb_Promo2 | 25.0 | $0.73 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096667 Name: Feb_Promo2 - Update 8/22-9/17 Billing Code: Feb_Promo2 | 35.0 | $1.02 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096670 Name: Feb_Promo2 - Update 6/29-7/8 Billing Code: Feb_Promo2 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096672 Name: Feb_Promo2 - Update 7/10 - 7/28 Billing Code: Feb_Promo2 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/23/2015 Job: BFX-59096664 Name: Feb_Promo2 - Cleaned List 8-21-13 Billing Code: Feb_Promo2 | 2,958.0 | $85.80 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313848 Name: Feb_Promo3 - Update 1-27 - 2-17 Billing Code: Feb_Promo3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313854 Name: Feb_Promo3 - Update 4/28 - 5/27 Billing Code: Feb_Promo3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313847 Name: Feb_Promo3 - Update 9-18 - 10-1 Billing Code: Feb_Promo3 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313852 Name: Feb_Promo3 - Update 11/26-12/6 Billing Code: Feb_Promo3 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313856 Name: Feb_Promo3 - Update 10/31-11/18 Billing Code: Feb_Promo3 | 22.0 | $0.64 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313858 Name: Feb_Promo3 - Update 7/29 - 9/22 Billing Code: Feb_Promo3 | 26.0 | $0.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313851 Name: Feb_Promo3 - Update 1-14 1-26 Billing Code: Feb_Promo3 | 10.0 | $0.29 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.

Pg. 8



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313850 Name: Feb_Promo3 - UPDATE 12-7 - 12-17 Billing Code: Feb_Promo3 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313855 Name: Feb_Promo3 - Update 2-18 - 3-26 Billing Code: Feb_Promo3 | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313853 Name: Feb_Promo3 - Update 7/10 - 7/28 Billing Code: Feb_Promo3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313843 Name: Feb_Promo3 - Update 11-18 11-25 Billing Code: Feb_Promo3 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313796 Name: Feb_Promo3 - Update 10/2-10/18 Billing Code: Feb_Promo3 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313795 Name: Feb_Promo3 - 10-19 10-30 Upload Billing Code: Feb_Promo3 | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313849 Name: Feb_Promo3 - Update 5/28-6/25 Billing Code: Feb_Promo3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313844 Name: Feb_Promo3 - Update 12/18-12/30 Billing Code: Feb_Promo3 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313846 Name: Feb_Promo3 - Update 12-31 - 1-13 Billing Code: Feb_Promo3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313841 Name: Feb_Promo3 - CA_SIMP Billing Code: Feb_Promo3 | 987.0 | $28.63 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313845 Name: Feb_Promo3 - Update 6/29-7/8 Billing Code: Feb_Promo3 | 6.0 | $0.18 |

**When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.**

**TOTAL**

Questions? Please contact accounting@westfax.com for support.      Pg.      9



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/28/2015 | 1233797 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313842 Name: Feb_Promo3 - Cleaned List 8-21-13 Billing Code: Feb_Promo3 | 2,950.0 | $85.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313859 Name: Feb_Promo3 - Update 8/22-9/17 Billing Code: Feb_Promo3 | 30.0 | $0.88 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/26/2015 Job: BFX-59313857 Name: Feb_Promo3 - Update 3/27-4/27 Billing Code: Feb_Promo3 | 17.0 | $0.50 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| **TOTAL** | 590.40 |
|---|---|

Questions? Please contact accounting@westfax.com for support.



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 3/31/2015 | 1236786 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858829 Name: March_Promo_1 - Update 12/18-12/30 Billing Code: March_Promo_1 | 3.0 | $0.09 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858863 Name: March_Promo_1 - Update 10/31-11/18 Billing Code: March_Promo_1 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858830 Name: March_Promo_1 - Update 1-14 1-26 Billing Code: March_Promo_1 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858853 Name: March_Promo_1 - Update 2-18 - 3-26 Billing Code: March_Promo_1 | 21.0 | $0.61 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858823 Name: March_Promo_1 - CA_SIMP Billing Code: March_Promo_1 | 1,117.0 | $32.40 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858838 Name: March_Promo_1 - Update 1-27 - 2-17 Billing Code: March_Promo_1 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858835 Name: March_Promo_1 - Update 10/2-10/18 Billing Code: March_Promo_1 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858855 Name: March_Promo_1 - Update 11-18 11-25 Billing Code: March_Promo_1 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858840 Name: March_Promo_1 - Update 5/28-6/25 Billing Code: March_Promo_1 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858833 Name: March_Promo_1 - UPDATE 12-7 - 12-17 Billing Code: March_Promo_1 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858834 Name: March_Promo_1 - Update 11/26-12/6 Billing Code: March_Promo_1 | 9.0 | $0.26 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 3/31/2015 | 1236786 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858869 Name: March_Promo_1 - Update 7/29 - 9/22 Billing Code: March_Promo_1 | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858862 Name: March_Promo_1 - Update 4/28 - 5/27 Billing Code: March_Promo_1 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858861 Name: March_Promo_1 - Update 9-18 - 10-1 Billing Code: March_Promo_1 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858867 Name: March_Promo_1 - Update 3/27-4/27 Billing Code: March_Promo_1 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858859 Name: March_Promo_1 - Update 12-31 - 1-13 Billing Code: March_Promo_1 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858857 Name: March_Promo_1 - Update 6/29-7/8 Billing Code: March_Promo_1 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858879 Name: March_Promo_1 - Update 8/22-9/17 Billing Code: March_Promo_1 | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858860 Name: March_Promo_1 - Update 7/10 - 7/28 Billing Code: March_Promo_1 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/10/2015 Job: BFX-59858827 Name: March_Promo_1 - Cleaned List 8-21-13 Billing Code: March_Promo_1 | 2,980.0 | $86.52 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60641008 Name: March_Promo_3 - Update 6/29-7/8 Billing Code: March_Promo_3 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640819 Name: March_Promo_3 - Update 11/26-12/6 Billing Code: March_Promo_3 | 9.0 | $0.26 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

# TOTAL



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 3/31/2015 | 1236786 |

|  | **Terms** |
|---|---|
|  | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640846 Name: March_Promo_3 - Update 3/27-4/27 Billing Code: March_Promo_3 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640840 Name: March_Promo_3 - Update 4/28 - 5/27 Billing Code: March_Promo_3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640668 Name: March_Promo_3 - 10-19 10-30 Upload Billing Code: March_Promo_3 | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640818 Name: March_Promo_3 - Update 1-14 1-26 Billing Code: March_Promo_3 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640844 Name: March_Promo_3 - Update 5/28-6/25 Billing Code: March_Promo_3 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640809 Name: March_Promo_3 - Update 10/2-10/18 Billing Code: March_Promo_3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640842 Name: March_Promo_3 - Update 1-27 - 2-17 Billing Code: March_Promo_3 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640810 Name: March_Promo_3 - Update 12-31 - 1-13 Billing Code: March_Promo_3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640816 Name: March_Promo_3 - Update 12/18-12/30 Billing Code: March_Promo_3 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640836 Name: March_Promo_3 - Update 7/10 - 7/28 Billing Code: March_Promo_3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640820 Name: March_Promo_3 - UPDATE 12-7 - 12-17 Billing Code: March_Promo_3 | 11.0 | $0.32 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 3/31/2015 | 1236786 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640811 Name: March_Promo_3 - Update 10/31-11/18 Billing Code: March_Promo_3 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640845 Name: March_Promo_3 - Update 2-18 - 3-26 Billing Code: March_Promo_3 | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640847 Name: March_Promo_3 - Update 7/29 - 9/22 Billing Code: March_Promo_3 | 24.0 | $0.70 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640838 Name: March_Promo_3 - Update 9-18 - 10-1 Billing Code: March_Promo_3 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640817 Name: March_Promo_3 - Update 11-18 11-25 Billing Code: March_Promo_3 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640799 Name: March_Promo_3 - CA_SIMP Billing Code: March_Promo_3 | 1,114.0 | $32.31 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60641007 Name: March_Promo_3 - Update 8/22-9/17 Billing Code: March_Promo_3 | 32.0 | $0.93 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/25/2015 Job: BFX-60640804 Name: March_Promo_3 - Cleaned List 8-21-13 Billing Code: March_Promo_3 | 3,016.0 | $87.56 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL** 253.78



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681244 Name: April_Promo_1 - Update 4/28 - 5/27 Billing Code: April_Promo_1 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681248 Name: April_Promo_1 - Update 11/26-12/6 Billing Code: April_Promo_1 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681243 Name: April_Promo_1 - Update 3/27-4/27 Billing Code: April_Promo_1 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681247 Name: April_Promo_1 - Update 5/28-6/25 Billing Code: April_Promo_1 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681219 Name: April_Promo_1 - Update 12/18-12/30 Billing Code: April_Promo_1 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681242 Name: April_Promo_1 - Update 12-31 - 1-13 Billing Code: April_Promo_1 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681217 Name: April_Promo_1 - Update 10/31-11/18 Billing Code: April_Promo_1 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681250 Name: April_Promo_1 - Update 9-18 - 10-1 Billing Code: April_Promo_1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681220 Name: April_Promo_1 - Update 11-18 11-25 Billing Code: April_Promo_1 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681222 Name: April_Promo_1 - Update 1-14 1-26 Billing Code: April_Promo_1 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681216 Name: April_Promo_1 - Update 2-18 - 3-26 Billing Code: April_Promo_1 | 20.0 | $0.58 |

| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | |
|---|---|---|

Questions? Please contact accounting@westfax.com for support.

Pg.     1



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681223 Name: April_Promo_1 - UPDATE 12-7 - 12-17 Billing Code: April_Promo_1 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681206 Name: April_Promo_1 - CA_SIMP Billing Code: April_Promo_1 | 1,129.0 | $32.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681275 Name: April_Promo_1 - Update 6/29-7/8 Billing Code: April_Promo_1 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681246 Name: April_Promo_1 - Update 1-27 - 2-17 Billing Code: April_Promo_1 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681251 Name: April_Promo_1 - Update 7/29 - 9/22 Billing Code: April_Promo_1 | 27.0 | $0.78 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681274 Name: April_Promo_1 - Update 8/22-9/17 Billing Code: April_Promo_1 | 31.0 | $0.91 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681249 Name: April_Promo_1 - Update 7/10 - 7/28 Billing Code: April_Promo_1 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681245 Name: April_Promo_1 - Update 10/2-10/18 Billing Code: April_Promo_1 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/15/2015 Job: BFX-61681212 Name: April_Promo_1 - Cleaned List 8-21-13 Billing Code: April_Promo_1 | 3,047.0 | $88.46 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961495 Name: April_Promo_2 - Update 6/29-7/8 Billing Code: April_Promo_2 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961494 Name: April_Promo_2 - Update 12/18-12/30 Billing Code: April_Promo_2 | 4.0 | $0.12 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961616 Name: April_Promo_2 - Update 11/26-12/6 Billing Code: April_Promo_2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961613 Name: April_Promo_2 - Update 1-14 1-26 Billing Code: April_Promo_2 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961612 Name: April_Promo_2 - UPDATE 12-7 - 12-17 Billing Code: April_Promo_2 | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961611 Name: April_Promo_2 - Update 4/28 - 5/27 Billing Code: April_Promo_2 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961499 Name: April_Promo_2 - Update 9-18 - 10-1 Billing Code: April_Promo_2 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961496 Name: April_Promo_2 - Update 12-31 - 1-13 Billing Code: April_Promo_2 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961501 Name: April_Promo_2 - Update 7/10 - 7/28 Billing Code: April_Promo_2 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961493 Name: April_Promo_2 - Update 11-18 11-25 Billing Code: April_Promo_2 | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961899 Name: April_Promo_2 - Update 2-18 - 3-26 Billing Code: April_Promo_2 | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961895 Name: April_Promo_2 - Update 10/2-10/18 Billing Code: April_Promo_2 | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961889 Name: April_Promo_2 - CA_SIMP Billing Code: April_Promo_2 | 1,119.0 | $32.46 |

When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961900 Name: April_Promo_2 - Update 10/31-11/18 Billing Code: April_Promo_2 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961904 Name: April_Promo_2 - Update 7/29 - 9/22 Billing Code: April_Promo_2 | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961898 Name: April_Promo_2 - Update 1-27 - 2-17 Billing Code: April_Promo_2 | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961903 Name: April_Promo_2 - Update 3/27-4/27 Billing Code: April_Promo_2 | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961907 Name: April_Promo_2 - Update 8/22-9/17 Billing Code: April_Promo_2 | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961896 Name: April_Promo_2 - Update 5/28-6/25 Billing Code: April_Promo_2 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/21/2015 Job: BFX-61961891 Name: April_Promo_2 - Cleaned List 8-21-13 Billing Code: April_Promo_2 | 2,971.0 | $86.24 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306544 Name: April_Promo_3 - Update 4/28 - 5/27 Billing Code: April_Promo_3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306557 Name: April_Promo_3 - Update 1-27 - 2-17 Billing Code: April_Promo_3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306535 Name: April_Promo_3 - Update 12-31 - 1-13 Billing Code: April_Promo_3 | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306545 Name: April_Promo_3 - Update 1-14 1-26 Billing Code: April_Promo_3 | 9.0 | $0.26 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



REMIT TO:

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306537 Name: April_Promo_3 - Update 7/10 - 7/28 Billing Code: April_Promo_3 | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306548 Name: April_Promo_3 - Update 11/26-12/6 Billing Code: April_Promo_3 | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306547 Name: April_Promo_3 - UPDATE 12-7 - 12-17 Billing Code: April_Promo_3 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306534 Name: April_Promo_3 - Update 12/18-12/30 Billing Code: April_Promo_3 | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306560 Name: April_Promo_3 - Update 3/27-4/27 Billing Code: April_Promo_3 | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306558 Name: April_Promo_3 - Update 2-18 - 3-26 Billing Code: April_Promo_3 | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306556 Name: April_Promo_3 - Update 5/28-6/25 Billing Code: April_Promo_3 | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306554 Name: April_Promo_3 - Update 6/29-7/8 Billing Code: April_Promo_3 | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306559 Name: April_Promo_3 - Update 10/31-11/18 Billing Code: April_Promo_3 | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306530 Name: April_Promo_3 - Update 10/2-10/18 Billing Code: April_Promo_3 | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306546 Name: April_Promo_3 - Update 11-18 11-25 Billing Code: April_Promo_3 | 4.0 | $0.12 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2015 | 1239735 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306553 Name: April_Promo_3 - Update 8/22-9/17 Billing Code: April_Promo_3 | 32.0 | $0.93 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306538 Name: April_Promo_3 - Update 9-18 - 10-1 Billing Code: April_Promo_3 | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306552 Name: April_Promo_3 - Update 7/29 - 9/22 Billing Code: April_Promo_3 | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/28/2015 Job: BFX-62306551 Name: April_Promo_3 - Cleaned List 8-21-13 Billing Code: April_Promo_3 | 3,044.0 | $88.38 |

When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

**TOTAL** 351.41

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 5/31/2015 | 1242491 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597498 Name: May_Promo_2 Gen - Update 1-27 - 2-17 Billing Code: May_Promo_2 Gen | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597496 Name: May_Promo_2 Gen - Update 4/28 - 5/27 Billing Code: May_Promo_2 Gen | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597490 Name: May_Promo_2 Gen - Update 12-31 - 1-13 Billing Code: May_Promo_2 Gen | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597482 Name: May_Promo_2 Gen - 10-19 10-30 Upload Billing Code: May_Promo_2 Gen | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597500 Name: May_Promo_2 Gen - Update 2-18 - 3-26 Billing Code: May_Promo_2 Gen | 18.0 | $0.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597493 Name: May_Promo_2 Gen - Update 1-14 1-26 Billing Code: May_Promo_2 Gen | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597487 Name: May_Promo_2 Gen - Update 12/18-12/30 Billing Code: May_Promo_2 Gen | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597494 Name: May_Promo_2 Gen - UPDATE 12-7 - 12-17 Billing Code: May_Promo_2 Gen | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597488 Name: May_Promo_2 Gen - Update 6/29-7/8 Billing Code: May_Promo_2 Gen | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597497 Name: May_Promo_2 Gen - Update 10/2-10/18 Billing Code: May_Promo_2 Gen | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597495 Name: May_Promo_2 Gen - Update 11/26-12/6 Billing Code: May_Promo_2 Gen | 9.0 | $0.26 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL**



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 5/31/2015 | 1242491 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597486 Name: May_Promo_2 Gen - Update 11-18 11-25 Billing Code: May_Promo_2 Gen | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597503 Name: May_Promo_2 Gen - Update 7/29 - 9/22 Billing Code: May_Promo_2 Gen | 26.0 | $0.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597504 Name: May_Promo_2 Gen - Update 8/22-9/17 Billing Code: May_Promo_2 Gen | 34.0 | $0.99 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597501 Name: May_Promo_2 Gen - Update 10/31-11/18 Billing Code: May_Promo_2 Gen | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597492 Name: May_Promo_2 Gen - Update 7/10 - 7/28 Billing Code: May_Promo_2 Gen | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597499 Name: May_Promo_2 Gen - Update 5/28-6/25 Billing Code: May_Promo_2 Gen | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597484 Name: May_Promo_2 Gen - CA_SIMP Billing Code: May_Promo_2 Gen | 1,136.0 | $32.95 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597485 Name: May_Promo_2 Gen - Cleaned List 8-21-13 Billing Code: May_Promo_2 Gen | 3,035.0 | $88.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597489 Name: May_Promo_2 Gen - uPLOAD 1-15_5-25 Billing Code: May_Promo_2 Gen | 77.0 | $2.25 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597491 Name: May_Promo_2 Gen - Update 9-18 - 10-1 Billing Code: May_Promo_2 Gen | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/26/2015 Job: BFX-63597502 Name: May_Promo_2 Gen - Update 3/27-4/27 Billing Code: May_Promo_2 Gen | 20.0 | $0.58 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 5/31/2015 | 1242491 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720083 Name: May_Promo_2 Putney - Update 11/26-12/6 Billing Code: May_Promo_2 Putney | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720087 Name: May_Promo_2 Putney - Update 9-18 - 10-1 Billing Code: May_Promo_2 Putney | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720100 Name: May_Promo_2 Putney - Update 12/18-12/30 Billing Code: May_Promo_2 Putney | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720101 Name: May_Promo_2 Putney - Update 11-18 11-25 Billing Code: May_Promo_2 Putney | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720095 Name: May_Promo_2 Putney - Update 3/27-4/27 Billing Code: May_Promo_2 Putney | 18.0 | $0.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720092 Name: May_Promo_2 Putney - Update 2-18 - 3-26 Billing Code: May_Promo_2 Putney | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720090 Name: May_Promo_2 Putney - Update 5/28-6/25 Billing Code: May_Promo_2 Putney | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720088 Name: May_Promo_2 Putney - Update 4/28 - 5/27 Billing Code: May_Promo_2 Putney | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720085 Name: May_Promo_2 Putney - Update 12-31 - 1-13 Billing Code: May_Promo_2 Putney | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720094 Name: May_Promo_2 Putney - Update 10/31-11/18 Billing Code: May_Promo_2 Putney | 21.0 | $0.61 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720081 Name: May_Promo_2 Putney - Update 1-14 1-26 Billing Code: May_Promo_2 Putney | 10.0 | $0.29 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 5/31/2015 | 1242491 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720099 Name: May_Promo_2 Putney - Update 8/22-9/17 Billing Code: May_Promo_2 Putney | 32.0 | $0.93 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720098 Name: May_Promo_2 Putney - CA_SIMP Billing Code: May_Promo_2 Putney | 1,135.0 | $32.91 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720089 Name: May_Promo_2 Putney - Update 10/2-10/18 Billing Code: May_Promo_2 Putney | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720102 Name: May_Promo_2 Putney - Update 6/29-7/8 Billing Code: May_Promo_2 Putney | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720091 Name: May_Promo_2 Putney - Update 1-27 - 2-17 Billing Code: May_Promo_2 Putney | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720096 Name: May_Promo_2 Putney - Update 7/29 - 9/22 Billing Code: May_Promo_2 Putney | 26.0 | $0.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720082 Name: May_Promo_2 Putney - UPDATE 12-7 - 12-17 Billing Code: May_Promo_2 Putney | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720086 Name: May_Promo_2 Putney - Update 7/10 - 7/28 Billing Code: May_Promo_2 Putney | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720104 Name: May_Promo_2 Putney - uPLOAD 1-15_5-25 Billing Code: May_Promo_2 Putney | 76.0 | $2.22 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 5/28/2015 Job: BFX-63720105 Name: May_Promo_2 Putney - Cleaned List 8-21-13 Billing Code: May_Promo_2 Putney | 3,055.0 | $88.71 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| **TOTAL** | 262.55 |
|---|---|



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924057 Name: 060215_AMA - Update 11-18 11-25 Billing Code: 060215_AMA | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924058 Name: 060215_AMA - Update 12/18-12/30 Billing Code: 060215_AMA | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924083 Name: 060215_AMA - Update 11/26-12/6 Billing Code: 060215_AMA | 8.0 | $0.23 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924091 Name: 060215_AMA - Update 10/31-11/18 Billing Code: 060215_AMA | 22.0 | $0.64 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63923850 Name: 060215_AMA - 10-19 10-30 Upload Billing Code: 060215_AMA | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924054 Name: 060215_AMA - Update 1-27 - 2-17 Billing Code: 060215_AMA | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924087 Name: 060215_AMA - Update 10/2-10/18 Billing Code: 060215_AMA | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924081 Name: 060215_AMA - Update 1-14 1-26 Billing Code: 060215_AMA | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924082 Name: 060215_AMA - UPDATE 12-7 - 12-17 Billing Code: 060215_AMA | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924061 Name: 060215_AMA - uPLOAD 1-15_5-25 Billing Code: 060215_AMA | 75.0 | $2.19 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924084 Name: 060215_AMA - Update 4/28 - 5/27 Billing Code: 060215_AMA | 12.0 | $0.35 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



**WestFax**
*smart communication*

REMIT TO:

10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924041 Name: 060215_AMA - CA_SIMP Billing Code: 060215_AMA | 1,110.0 | $32.19 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924090 Name: 060215_AMA - Update 9-18 - 10-1 Billing Code: 060215_AMA | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924062 Name: 060215_AMA - Update 12-31 - 1-13 Billing Code: 060215_AMA | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924063 Name: 060215_AMA - Update 7/10 - 7/28 Billing Code: 060215_AMA | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924089 Name: 060215_AMA - Update 5/28-6/25 Billing Code: 060215_AMA | 18.0 | $0.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924055 Name: 060215_AMA - Update 2-18 - 3-26 Billing Code: 060215_AMA | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924093 Name: 060215_AMA - Update 3/27-4/27 Billing Code: 060215_AMA | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924095 Name: 060215_AMA - Update 7/29 - 9/22 Billing Code: 060215_AMA | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924105 Name: 060215_AMA - Update 8/22-9/17 Billing Code: 060215_AMA | 34.0 | $0.99 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924059 Name: 060215_AMA - Update 6/29-7/8 Billing Code: 060215_AMA | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/2/2015 Job: BFX-63924045 Name: 060215_AMA - Cleaned List 8-21-13 Billing Code: 060215_AMA | 3,028.0 | $87.92 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

|  | Terms |
|---|---|
|  | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323180 Name: 0610215_AMA - Update 1-27 - 2-17 Billing Code: 0610215_AMA | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323192 Name: 0610215_AMA - Update 7/29 - 9/22 Billing Code: 0610215_AMA | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323147 Name: 0610215_AMA - 10-19 10-30 Upload Billing Code: 0610215_AMA | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323182 Name: 0610215_AMA - Update 10/31-11/18 Billing Code: 0610215_AMA | 23.0 | $0.67 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323184 Name: 0610215_AMA - Update 1-14 1-26 Billing Code: 0610215_AMA | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323177 Name: 0610215_AMA - Update 12-31 - 1-13 Billing Code: 0610215_AMA | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323176 Name: 0610215_AMA - Update 11/26-12/6 Billing Code: 0610215_AMA | 8.0 | $0.23 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323179 Name: 0610215_AMA - Update 12/18-12/30 Billing Code: 0610215_AMA | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323174 Name: 0610215_AMA - CA_SIMP Billing Code: 0610215_AMA | 1,100.0 | $31.91 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323175 Name: 0610215_AMA - Cleaned List 8-21-13 Billing Code: 0610215_AMA | 3,045.0 | $88.42 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323190 Name: 0610215_AMA - Update 4/28 - 5/27 Billing Code: 0610215_AMA | 16.0 | $0.47 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| | Terms |
|---|---|
| | Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323178 Name: 0610215_AMA - Update 11-18 11-25 Billing Code: 0610215_AMA | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323181 Name: 0610215_AMA - Update 2-18 - 3-26 Billing Code: 0610215_AMA | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323183 Name: 0610215_AMA - Update 3/27-4/27 Billing Code: 0610215_AMA | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323189 Name: 0610215_AMA - Update 9-18 - 10-1 Billing Code: 0610215_AMA | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323203 Name: 0610215_AMA - uPLOAD 1-15_5-25 Billing Code: 0610215_AMA | 74.0 | $2.16 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323191 Name: 0610215_AMA - Update 5/28-6/25 Billing Code: 0610215_AMA | 18.0 | $0.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323187 Name: 0610215_AMA - Update 10/2-10/18 Billing Code: 0610215_AMA | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323185 Name: 0610215_AMA - UPDATE 12-7 - 12-17 Billing Code: 0610215_AMA | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323202 Name: 0610215_AMA - Update 6/29-7/8 Billing Code: 0610215_AMA | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323188 Name: 0610215_AMA - Update 7/10 - 7/28 Billing Code: 0610215_AMA | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/10/2015 Job: BFX-64323193 Name: 0610215_AMA - Update 8/22-9/17 Billing Code: 0610215_AMA | 33.0 | $0.96 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.

Pg.   4



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718373 Name: 061715_TZ - Update 7/10 - 7/28 Billing Code: 061715_TZ | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718352 Name: 061715_TZ - UPDATE 12-7 - 12-17 Billing Code: 061715_TZ | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718408 Name: 061715_TZ - Update 6/29-7/8 Billing Code: 061715_TZ | 6.0 | $0.18 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718343 Name: 061715_TZ - Update 11-18 11-25 Billing Code: 061715_TZ | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718348 Name: 061715_TZ - Update 10/2-10/18 Billing Code: 061715_TZ | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718351 Name: 061715_TZ - Update 11/26-12/6 Billing Code: 061715_TZ | 8.0 | $0.23 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718380 Name: 061715_TZ - Update 1-27 - 2-17 Billing Code: 061715_TZ | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718378 Name: 061715_TZ - Update 4/28 - 5/27 Billing Code: 061715_TZ | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718374 Name: 061715_TZ - Update 9-18 - 10-1 Billing Code: 061715_TZ | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718372 Name: 061715_TZ - Update 12-31 – 1-13 Billing Code: 061715_TZ | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718388 Name: 061715_TZ - Update 7/29 - 9/22 Billing Code: 061715_TZ | 25.0 | $0.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718349 Name: 061715_TZ - Update 1-14 1-26 Billing Code: 061715_TZ | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718386 Name: 061715_TZ - Update 3/27-4/27 Billing Code: 061715_TZ | 19.0 | $0.55 |

| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | |
|---|---|---|

Questions? Please contact accounting@westfax.com for support.



REMIT TO:

10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718403 Name: 061715_TZ - Update 12/18-12/30 Billing Code: 061715_TZ | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718354 Name: 061715_TZ - Update 5/28-6/25 Billing Code: 061715_TZ | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718329 Name: 061715_TZ - CA_SIMP Billing Code: 061715_TZ | 1,096.0 | $31.78 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718345 Name: 061715_TZ - Update 10/31-11/18 Billing Code: 061715_TZ | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718381 Name: 061715_TZ - Update 2-18 - 3-26 Billing Code: 061715_TZ | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718340 Name: 061715_TZ - Cleaned List 8-21-13 Billing Code: 061715_TZ | 2,969.0 | $86.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718409 Name: 061715_TZ - uPLOAD 1-15_5-25 Billing Code: 061715_TZ | 72.0 | $2.10 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/18/2015 Job: BFX-64718390 Name: 061715_TZ - Update 8/22-9/17 Billing Code: 061715_TZ | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761332 Name: 06192015_AMA - Update 4/28 - 5/27 Billing Code: 06192015_AMA | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761321 Name: 06192015_AMA - Update 12/18-12/30 Billing Code: 06192015_AMA | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761361 Name: 06192015_AMA - Update 5/28-6/25 Billing Code: 06192015_AMA | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761319 Name: 06192015_AMA - Update 11-18 11-25 Billing Code: 06192015_AMA | 5.0 | $0.15 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**



**REMIT TO:**

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| **Terms** |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761395 Name: 06192015_AMA - Update 6/29-7/8 Billing Code: 06192015_AMA | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761365 Name: 06192015_AMA - Update 10/31-11/18 Billing Code: 06192015_AMA | 22.0 | $0.64 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761359 Name: 06192015_AMA - Update 1-27 - 2-17 Billing Code: 06192015_AMA | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761325 Name: 06192015_AMA - Update 11/26-12/6 Billing Code: 06192015_AMA | 8.0 | $0.23 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761326 Name: 06192015_AMA - Update 12-31 - 1-13 Billing Code: 06192015_AMA | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761324 Name: 06192015_AMA - UPDATE 12-7 - 12-17 Billing Code: 06192015_AMA | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761362 Name: 06192015_AMA - Update 2-18 - 3-26 Billing Code: 06192015_AMA | 20.0 | $0.58 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761297 Name: 06192015_AMA - 10-19 10-30 Upload Billing Code: 06192015_AMA | 1.0 | $0.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761317 Name: 06192015_AMA - Update 10/2-10/18 Billing Code: 06192015_AMA | 16.0 | $0.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761322 Name: 06192015_AMA - Update 1-14 1-26 Billing Code: 06192015_AMA | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761298 Name: 06192015_AMA - CA_SIMP Billing Code: 06192015_AMA | 1,076.0 | $31.21 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 6/30/2015 | 1245175 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761400 Name: 06192015_AMA - uPLOAD 1-15_5-25 Billing Code: 06192015_AMA | 75.0 | $2.19 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761384 Name: 06192015_AMA - Update 7/29 - 9/22 Billing Code: 06192015_AMA | 26.0 | $0.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761390 Name: 06192015_AMA - Update 8/22-9/17 Billing Code: 06192015_AMA | 30.0 | $0.88 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761327 Name: 06192015_AMA - Update 9-18 - 10-1 Billing Code: 06192015_AMA | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761366 Name: 06192015_AMA - Update 3/27-4/27 Billing Code: 06192015_AMA | 18.0 | $0.52 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761331 Name: 06192015_AMA - Update 7/10 - 7/28 Billing Code: 06192015_AMA | 12.0 | $0.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 6/19/2015 Job: BFX-64761302 Name: 06192015_AMA - Cleaned List 8-21-13 Billing Code: 06192015_AMA | 2,975.0 | $86.38 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| TOTAL | 515.04 |
|---|---|

Questions? Please contact accounting@westfax.com for support.

Pg.     8



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 7/31/2015 | 1247723 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969751 Name: 071615_AMA_F - Update 9-18 - 10-1 Billing Code: 071615_AMA_F | 9.0 | $0.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969668 Name: 071615_AMA_F - Update 12/18-12/30 Billing Code: 071615_AMA_F | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969672 Name: 071615_AMA_F - Update 2-18 - 3-26 Billing Code: 071615_AMA_F | 19.0 | $0.55 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969676 Name: 071615_AMA_F - Update 10/31-11/18 Billing Code: 071615_AMA_F | 19.0 | $0.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969718 Name: 071615_AMA_F - Update 4/28 - 5/27 Billing Code: 071615_AMA_F | 15.0 | $0.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969669 Name: 071615_AMA_F - Update 11-18 11-25 Billing Code: 071615_AMA_F | 4.0 | $0.12 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969709 Name: 071615_AMA_F - UPDATE 12-7 - 12-17 Billing Code: 071615_AMA_F | 11.0 | $0.32 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969714 Name: 071615_AMA_F - Update 10/2-10/18 Billing Code: 071615_AMA_F | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969717 Name: 071615_AMA_F - Update 7/10 - 7/28 Billing Code: 071615_AMA_F | 14.0 | $0.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969710 Name: 071615_AMA_F - Update 11/26-12/6 Billing Code: 071615_AMA_F | 6.0 | $0.17 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969720 Name: 071615_AMA_F - Update 1-27 - 2-17 Billing Code: 071615_AMA_F | 14.0 | $0.41 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 7/31/2015 | 1247723 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969679 Name: 071615_AMA_F - Update 7/29 - 9/22 Billing Code: 071615_AMA_F | 24.0 | $0.70 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969719 Name: 071615_AMA_F - Update 5/28-6/25 Billing Code: 071615_AMA_F | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969677 Name: 071615_AMA_F - Update 3/27-4/27 Billing Code: 071615_AMA_F | 17.0 | $0.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969750 Name: 071615_AMA_F - uPLOAD 1-15_5-25 Billing Code: 071615_AMA_F | 70.0 | $2.05 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969670 Name: 071615_AMA_F - Update 12-31 - 1-13 Billing Code: 071615_AMA_F | 13.0 | $0.38 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969715 Name: 071615_AMA_F - Update 6/29-7/8 Billing Code: 071615_AMA_F | 5.0 | $0.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969671 Name: 071615_AMA_F - Update 1-14 1-26 Billing Code: 071615_AMA_F | 10.0 | $0.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969666 Name: 071615_AMA_F - CA_SIMP Billing Code: 071615_AMA_F | 1,039.0 | $30.13 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969723 Name: 071615_AMA_F - Update 8/22-9/17 Billing Code: 071615_AMA_F | 33.0 | $0.96 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/16/2015 Job: BFX-65969667 Name: 071615_AMA_F - Cleaned List 8-21-13 Billing Code: 071615_AMA_F | 2,895.0 | $84.07 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/21/2015 Job: BFX-66141327 Name: 072115_AMA_F - Master List Upload - 7-21-2015 Billing Code: 072115_AMA_F | 2,301.0 | $66.78 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**WestFax**
*smart communication*

REMIT TO:

10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 7/31/2015 | 1247723 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/21/2015 Job: BFX-66141256 Name: 072115_AMA_F - CA_SIMP Billing Code: 072115_AMA_F | 1,057.0 | $30.65 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/21/2015 Job: BFX-66141659 Name: 072115_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 072115_AMA_F | 8,957.0 | $259.91 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/28/2015 Job: BFX-66426235 Name: 072215_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 072215_AMA_F | 8,770.0 | $254.51 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/28/2015 Job: BFX-66426217 Name: 072215_AMA_F - Master List Upload - 7-21-2015 Billing Code: 072215_AMA_F | 2,278.0 | $66.15 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/28/2015 Job: BFX-66426216 Name: 072215_AMA_F - CA_SIMP Billing Code: 072215_AMA_F | 1,015.0 | $29.44 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/31/2015 Job: BFX-66566544 Name: 073115_AMA_F - Master List Upload - 7-21-2015 Billing Code: 073115_AMA_F | 2,299.0 | $66.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 7/31/2015 Job: BFX-66566872 Name: 073115_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 073115_AMA_F | 8,768.0 | $254.44 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| TOTAL | 1152.11 |
|---|---|



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 8/31/2015 | 1250680 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/10/2015 Job: BFX-66969408 Name: 081015_AMA_F - CA_SIMP Billing Code: 081015_AMA_F | 1,000.0 | $29.01 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/10/2015 Job: BFX-66969414 Name: 081015_AMA_F - Master List Upload - 7-21-2015 Billing Code: 081015_AMA_F | 2,205.0 | $64.03 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/10/2015 Job: BFX-66969436 Name: 081015_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 081015_AMA_F | 8,601.0 | $249.61 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/10/2015 Job: BFX-66990474 Name: 081015_VMG_F - VMG List 8-10-2015 Billing Code: 081015_VMG_F | 299.0 | $8.71 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/18/2015 Job: BFX-67379483 Name: 081815_AMA_F - Master List Upload - 7-21-2015 Billing Code: 081815_AMA_F | 2,313.0 | $67.14 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/18/2015 Job: BFX-67379645 Name: 081815_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 081815_AMA_F | 8,728.0 | $253.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/20/2015 Job: BFX-67500674 Name: 082015_AMA_F - Master List Upload - 7-21-2015 Billing Code: 082015_AMA_F | 2,303.0 | $66.86 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/20/2015 Job: BFX-67500675 Name: 082015_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 082015_AMA_F | 8,557.0 | $248.34 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/20/2015 Job: BFX-67505660 Name: 082015_VMG_F - VMG List 8-10-2015 Billing Code: 082015_VMG_F | 279.0 | $8.13 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/31/2015 Job: BFX-67992683 Name: 083115_VMG_F - VMG List 8-10-2015 Billing Code: 083115_VMG_F | 294.0 | $8.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 8/31/2015 Job: BFX-67992690 Name: 083115_AMA_F - Master List Upload - 7-21-2015 Billing Code: 083115_AMA_F | 2,306.0 | $66.96 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

## TOTAL



**REMIT TO:**

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 8/31/2015 | 1250680 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| | | |

| | | |
|---|---|---|
| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | 1070.64 |

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 9/30/2015 | 1253550 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/8/2015 Job: BFX-68366989 Name: 090815_BUP - VMG List 8-10-2015 Billing Code: 090815_BUP | 293.0 | $8.53 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/8/2015 Job: BFX-68367107 Name: 090815_BUP - Master List Upload - 7-21-2015 Billing Code: 090815_BUP | 2,311.0 | $67.09 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/8/2015 Job: BFX-68367978 Name: 090815_BUP - Leads Fax List Update 7-21-15 Billing Code: 090815_BUP | 8,672.0 | $251.68 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/10/2015 Job: BFX-68515045 Name: 091015_AMA - Master List Upload - 7-21-2015 Billing Code: 091015_AMA | 2,324.0 | $67.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/10/2015 Job: BFX-68514682 Name: 091015_AMA - VMG List 8-10-2015 Billing Code: 091015_AMA | 292.0 | $8.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/10/2015 Job: BFX-68515052 Name: 091015_AMA - Leads Fax List Update 7-21-15 Billing Code: 091015_AMA | 8,658.0 | $251.26 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/15/2015 Job: BFX-68789129 Name: 091515_AMA - Leads Fax List Update 7-21-15 Billing Code: 091515_AMA | 8,627.0 | $250.35 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/15/2015 Job: BFX-68788982 Name: 091515_AMA - Master List Upload - 7-21-2015 Billing Code: 091515_AMA | 2,301.0 | $66.80 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/15/2015 Job: BFX-68788914 Name: 091515_AMA - VMG List 8-10-2015 Billing Code: 091515_AMA | 281.0 | $8.17 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 9/21/2015 Job: BFX-69087002 Name: Hospira Mito 9-21-15 - Mitoxantone Recall 9-21-201 Billing Code: Hospira Mito 9-21-15 | 596.0 | $17.33 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

| **TOTAL** | 997.18 |
|---|---|


*smart communication*

**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 10/31/2015 | 1256375 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/5/2015 Job: BFX-69735026 Name: 100515_AMA - VMG List 8-10-2015 Billing Code: 100515_AMA | 294.0 | $8.56 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/5/2015 Job: BFX-69735059 Name: 100515_AMA - Leads Fax List Update 7-21-15 Billing Code: 100515_AMA | 8,701.0 | $252.49 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/5/2015 Job: BFX-69735050 Name: 100515_AMA - Master List Upload - 7-21-2015 Billing Code: 100515_AMA | 2,352.0 | $68.27 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/5/2015 Job: BFX-69735047 Name: 100515_AMA - CA_SIMP Billing Code: 100515_AMA | 1,087.0 | $31.52 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/14/2015 Job: BFX-70205864 Name: 101415_VMG - VMG List 8-10-2015 Billing Code: 101415_VMG | 289.0 | $8.42 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/14/2015 Job: BFX-70205863 Name: 101415_AMA - Master List Upload - 7-21-2015 Billing Code: 101415_AMA | 2,365.0 | $68.65 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/14/2015 Job: BFX-70205858 Name: 101415_AMA - Leads Fax List Update 7-21-15 Billing Code: 101415_AMA | 8,755.0 | $254.08 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/22/2015 Job: BFX-70681649 Name: 102215_AMA - Master List Upload - 7-21-2015 Billing Code: 102215_AMA | 2,368.0 | $68.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/22/2015 Job: BFX-70681651 Name: 102215_VMG - VMG List 8-10-2015 Billing Code: 102215_VMG | 295.0 | $8.59 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/22/2015 Job: BFX-70681690 Name: 102215_AMA - Leads Fax List Update 7-21-15 Billing Code: 102215_AMA | 8,746.0 | $253.74 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/27/2015 Job: BFX-70917559 Name: 102715_VMG - VMG List 8-10-2015 Billing Code: 102715_VMG | 294.0 | $8.56 |

When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

**TOTAL**

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 10/31/2015 | 1256375 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/27/2015 Job: BFX-70917473 Name: 102715_AMA - Master List Upload - 7-21-2015 Billing Code: 102715_AMA | 2,332.0 | $67.65 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 10/27/2015 Job: BFX-70917558 Name: 102715_AMA - Leads Fax List Update 7-21-15 Billing Code: 102715_AMA | 8,642.0 | $250.67 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| **TOTAL** | 1349.95 |
|---|---|

Questions? Please contact accounting@westfax.com for support.



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 11/30/2015 | 1259089 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/6/2015 Job: BFX-71481974 Name: 110615_GLEOSTINE - VMG List 8-10-2015 Billing Code: 110615_GLEOSTINE | 292.0 | $8.48 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/6/2015 Job: BFX-71481973 Name: 110615_GLEOSTINE - Mitoxantone Recall 9-21-2015 Billing Code: 110615_GLEOSTINE | 155.0 | $4.50 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/6/2015 Job: BFX-71482052 Name: 110615_GLEOSTINE - Master List Upload - 7-21-2015 Billing Code: 110615_GLEOSTINE | 2,344.0 | $67.99 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/6/2015 Job: BFX-71482182 Name: 110615_GLEOSTINE – Leads Fax List Update 7-21-15 Billing Code: 110615_GLEOSTINE | 8,602.0 | $249.47 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/19/2015 Job: BFX-72142758 Name: 111915_VMG_F - VMG List 8-10-2015 Billing Code: 111915_VMG_F | 295.0 | $8.59 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/19/2015 Job: BFX-72144122 Name: 111915_AMA_F - Master List Upload - 7-21-2015 Billing Code: 111915_AMA_F | 2,318.0 | $67.29 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/19/2015 Job: BFX-72144302 Name: 111915_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 111915_AMA_F | 8,584.0 | $249.09 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/24/2015 Job: BFX-72326633 Name: 112415_VMG_F - VMG List 8-10-2015 Billing Code: 112415_VMG_F | 291.0 | $8.46 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/24/2015 Job: BFX-72328215 Name: 112415_AMA_F - Master List Upload - 7-21-2015 Billing Code: 112415_AMA_F | 2,323.0 | $67.41 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 11/24/2015 Job: BFX-72328546 Name: 112415_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 112415_AMA_F | 8,553.0 | $248.18 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL**      979.46



WestFax
smart communication

REMIT TO:

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 12/31/2015 | 1261529 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 12/9/2015 Job: BFX-72990757 Name: 120915_VMG - VMG List 8-10-2015 Billing Code: 120915_VMG | 291.0 | $8.46 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 12/14/2015 Job: BFX-73168760 Name: 12142015_VMG - VMG List 8-10-2015 Billing Code: 12142015_VMG | 289.0 | $8.42 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 12/14/2015 Job: BFX-73192031 Name: 12142015_AMA - Master List Upload - 7-21-2015 Billing Code: 12142015_AMA | 2,349.0 | $68.20 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 12/14/2015 Job: BFX-73192029 Name: 12142015_AMA - Leads Fax List Update 7-21-15 Billing Code: 12142015_AMA | 8,593.0 | $249.37 |

When you provide a check as payment, you authorize us either to use
information from your check to make a one-time electronic fund transfer
from your account or to process the payment as a check transaction.

| TOTAL | 334.45 |
|---|---|



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**

*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 1/31/2016 | 1264188 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/21/2016 Job: BFX-74483889 Name: 01212016_VMG_F - VMG List 8-10-2015 Billing Code: 01212016_VMG_F | 285.0 | $8.27 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/21/2016 Job: BFX-74485368 Name: 01212016_AMA_F - Leads Fax List Update 7-21-15 Billing Code: 01212016_AMA_F | 8,418.0 | $244.13 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/21/2016 Job: BFX-74485104 Name: 01212016_AMA_F - Master List Upload - 7-21-2015 Billing Code: 01212016_AMA_F | 2,290.0 | $66.45 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/29/2016 Job: BFX-74852639 Name: 01292016_PUTNEY - VMG List 8-10-2015 Billing Code: 01292016_PUTNEY | 284.0 | $8.24 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 1/29/2016 Job: BFX-74852649 Name: 01292016_PUTNEY - Master List Upload - 7-21-2015 Billing Code: 01292016_PUTNEY | 2,309.0 | $66.97 |

| When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. | **TOTAL** | 394.06 |
|---|---|---|



REMIT TO:

**10465 PARK MEADOWS DRIVE SUITE 200
LONE TREE, CO 80124**
TEL: (303) 299-9329
FAX: (303) 299-9309

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 2/29/2016 | 1266744 |

| **Terms** |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2016 Job: BFX-75101403 Name: 020416_Putney_CA_F - Putney CA Accounts Billing Code: 020416_Putney_CA_F | 326.0 | $9.46 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/4/2016 Job: BFX-75101454 Name: 020416_Putney_CA_F - leads putney ca accounts Billing Code: 020416_Putney_CA_F | 631.0 | $18.30 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/8/2016 Job: BFX-75169473 Name: 01292016_PUTNEY -2 - VMG List 8-10-2015 Billing Code: 01292016_PUTNEY -2 | 286.0 | $8.33 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/8/2016 Job: BFX-75169753 Name: 01292016_PUTNEY -2 - Master List Upload - 7-21-201 Billing Code: 01292016_PUTNEY -2 | 2,265.0 | $65.73 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/8/2016 Job: BFX-75169985 Name: 01292016_PUTNEY -2 - Leads Fax List Update 7-21-15 Billing Code: 01292016_PUTNEY -2 | 8,358.0 | $242.49 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/9/2016 Job: BFX-75232295 Name: Gleostine® (lomustine) 5m - VMG List 8-10-2015 Billing Code: Gleostine® (lomustine) 5m | 283.0 | $8.21 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/9/2016 Job: BFX-75232480 Name: Gleostine® (lomustine) 5m - Leads Fax List Update Billing Code: Gleostine® (lomustine) 5m | 8,375.0 | $242.95 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 2/9/2016 Job: BFX-75232463 Name: Gleostine® (lomustine) 5m - Master List Upload - 7 Billing Code: Gleostine® (lomustine) 5m | 2,298.0 | $66.67 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| **TOTAL** | 662.14 |
|---|---|



**REMIT TO:**

**10465 PARK MEADOWS DRIVE SUITE 200**
**LONE TREE, CO 80124**
**TEL: (303) 299-9329**
**FAX: (303) 299-9309**

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 3/31/2016 | 1269061 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/3/2016 Job: BFX-76183543 Name: MarchMadness_1 - VMG List 8-10-2015 Billing Code: MarchMadness_1 | 290.0 | $8.45 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/3/2016 Job: BFX-76183740 Name: MarchMadness_1 - Master List Upload - 7-21-2015 Billing Code: MarchMadness_1 | 2,334.0 | $67.75 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/3/2016 Job: BFX-76183751 Name: MarchMadness_1 - Leads Fax List Update 7-21-15 Billing Code: MarchMadness_1 | 8,522.0 | $247.33 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/30/2016 Job: BFX-77333236 Name: HTF_3_30_16 - VMG List 8-10-2015 Billing Code: HTF_3_30_16 | 296.0 | $8.63 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 3/30/2016 Job: BFX-77333290 Name: HTF_3_30_16 - Master List Upload - 7-21-2015 Billing Code: HTF_3_30_16 | 2,351.0 | $68.26 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

**TOTAL** 400.42

Questions? Please contact accounting@westfax.com for support.


smart communication

REMIT TO:

*10465 PARK MEADOWS DRIVE SUITE 200*
*LONE TREE, CO 80124*
*TEL: (303) 299-9329*
*FAX: (303) 299-9309*

BILL TO:

Amatheon
Attn: Cecilia Lemus
4981 SW 74th Ct.
Miami, FL 33155

# Invoice

| ACCOUNT NUMBER | DATE | INVOICE # |
|---|---|---|
| 6612 | 4/30/2016 | 1271513 |

| Terms |
|---|
| Net 30 |

| ITEM DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/20/2016 Job: BFX-78246793 Name: DoxySale - VMG List 8-10-2015 Billing Code: DoxySale | 292.0 | $8.51 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/20/2016 Job: BFX-78247228 Name: DoxySale - Master List Upload - 7-21-2015 Billing Code: DoxySale | 2,344.0 | $68.06 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/25/2016 Job: BFX-78403780 Name: DoxySale2 - VMG List 8-10-2015 Billing Code: DoxySale2 | 292.0 | $8.51 |
| Broadcast Fax Per Page Normal AMATHEON - Date: 4/25/2016 Job: BFX-78403777 Name: DoxySale2 - Master List Upload - 7-21-2015 Billing Code: DoxySale2 | 2,334.0 | $67.76 |

**When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.**

| **TOTAL** | 152.84 |
|---|---|

Questions? Please contact accounting@westfax.com for support.  Pg.  1

 Print Conductor

Totally Print Conductor 4.9 helped you to print 104 documents since you installed it. We at fCoder Group hope that it really saves you time and make you life easier!

**In this session Print Conductor automaticaly printed:**

Portable Document Format                                            16

---

### Thank you for using Print Conductor!



Hello!

My name is Mikhael Bolgov. I'm product manager of Print Conductor software. I'm happy that you use it.

And I hope you like it!

The free version of Print Conductor software allows automatic document printing for non-profit purpose only. Please order the commercial version in case if you need to use it for business. Your order will help us to make Print Conductor better!

Commersial version of Print Conductor software is available on:
http://www.print-conductor.com/order